David A. Gill, Trustee (State Bar No. 62184)
TrusteeECF@dgdk.com
1900 Avenue of the Stars, 11th Floor
Los Angeles, CA 90067-4402
Telephone: (310) 201-2407
Facsimile: (310) 277-5735

**UNITED STATES BANKRUPTCY COURT**

CENTRAL **DISTRICT OF** CALIFORNIA

LOS ANGELES **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| HEADLINE ENTERTAINMENT, INC. | § | Case No. 2:13-bk-37870-BB |
| | § | |
| Debtor | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

David A. Gill (TR), TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00<br>*(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  126,028.31 | Claims Discharged<br>Without Payment:  NA |
| Total Expenses of Administration:  136,034.75 | |

3) Total gross receipts of $ 262,063.06  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 262,063.06  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 139,289.07 | 137,662.00 | 136,034.75 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 28,929.24 | 11,324.69 | 11,324.69 | 11,324.69 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,618,333.50 | 2,199,123.08 | 2,199,123.08 | 114,703.62 |
| **TOTAL DISBURSEMENTS** | $ 1,647,262.74 | $ 2,349,736.84 | $ 2,348,109.77 | $ 262,063.06 |

4) This case was originally filed under chapter 7 on 11/21/2013 . The case was pending for 49 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: __12/11/2017_____    By:/s/David A. Gill (TR), TRUSTEE
                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 75,147.10 |
| BANK OF AMERICA BANK ACCOUNTS | 1129-000 | 175,117.01 |
| INVENTORY | 1129-000 | 5,000.00 |
| MISCELLANEOUS REFUNDS AND REBATES | 1290-000 | 6,798.95 |
| TOTAL GROSS RECEIPTS | | $262,063.06 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank of America, Special Assets | | 0.00 | NA | NA | 0.00 |
| | N.A. Imports | | 0.00 | NA | NA | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID A. GILL | 2100-000 | NA | 16,353.15 | 16,353.15 | 16,353.15 |
| DAVID A. GILL | 2200-000 | NA | 761.56 | 761.56 | 761.56 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | NA | 296.38 | 296.38 | 296.38 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 519.12 | 519.12 | 519.12 |
| AMERICAN SHREDDING, INC. | 2410-000 | NA | 320.00 | 320.00 | 320.00 |
| LA FULL SERVICE STORAGE LLC | 2410-000 | NA | 4,165.00 | 4,165.00 | 4,165.00 |
| Associated Bank | 2600-000 | NA | 4,439.15 | 4,439.15 | 4,439.15 |
| Union Bank | 2600-000 | NA | 7,738.45 | 7,738.45 | 7,738.45 |
| AIR TECH MECHANICAL, INC. | 2690-000 | NA | 1,627.25 | 1,627.25 | 0.00 |
| Franchise Tax Board | 2820-000 | NA | 4,577.00 | 4,598.98 | 4,598.98 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ADP, INC | 2990-000 | NA | 182.50 | 182.50 | 182.50 |
| CL@S INFORMATION SERVICES | 2990-000 | NA | 152.75 | 152.75 | 152.75 |
| CLAS INFORMATION SERVICES | 2990-000 | NA | 51.00 | 51.00 | 51.00 |
| DANNING, GILL, DIAMOND & KOLLITZ, LLP | 2990-000 | NA | 78.00 | 78.00 | 78.00 |
| REMINGTON MOVING & STORAGE | 2990-000 | NA | 500.00 | 500.00 | 500.00 |
| THE UPS STORE | 2990-000 | NA | 312.00 | 312.00 | 312.00 |
| DANNING GILL DIAMOND & KOLLITZ LLP | 3110-000 | NA | 37,608.00 | 35,983.00 | 35,983.00 |
| DANNING GILL DIAMOND & KOLLITZ LLP | 3120-000 | NA | 843.57 | 819.52 | 819.52 |
| MENCHACA & COMPANY LLP | 3410-000 | NA | 43,515.50 | 43,515.50 | 43,515.50 |
| MENCHACA & COMPANY LLP | 3420-000 | NA | 119.98 | 119.98 | 119.98 |
| CREDITORS ADJUSTMENT BUREAU - LC FINANCIAL | 3991-320 | NA | 8,638.97 | 8,638.97 | 8,638.97 |
| MAX P. LIPHART | 3991-400 | NA | 5,617.50 | 5,617.50 | 5,617.50 |
| MAX P. LIPHART | 3992-410 | NA | 872.24 | 872.24 | 872.24 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 139,289.07 | $ 137,662.00 | $ 136,034.75 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Employment Development Dept. | | 0.00 | NA | NA | 0.00 |
| | Franchise Tax Board | | 0.00 | NA | NA | 0.00 |
| | State Baord of Equalization | | 0.00 | NA | NA | 0.00 |
| 10 | Matthew Fussell | 5300-000 | NA | 1,733.73 | 1,733.73 | 1,733.73 |
| 5 | New World Sales | 5300-000 | NA | 8,173.70 | 8,173.70 | 8,173.70 |
| 1 | Internal Revenue Service | 5800-000 | 28,929.24 | 1,417.26 | 1,417.26 | 1,417.26 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 28,929.24 | $ 11,324.69 | $ 11,324.69 | $ 11,324.69 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A&G/Alstyle Apparel | | 28,944.79 | NA | NA | 0.00 |
| | Active Apparel, Inc. | | 354.00 | NA | NA | 0.00 |
| | Alchemy II, Inc. | | 49.00 | NA | NA | 0.00 |
| | All The Right Stuff | | 455.70 | NA | NA | 0.00 |
| | Alpha Impressions | | 651.89 | NA | NA | 0.00 |
| | American Apparel | | 1,977.65 | NA | NA | 0.00 |
| | And Garmentine Prime Business Credit, Inc. | | 842.20 | NA | NA | 0.00 |
| | AndTech Corporation | | 1,005.00 | NA | NA | 0.00 |
| | Apparel Direct | | 6,513.99 | NA | NA | 0.00 |
| | AT&T (paid by EFT) | | 210.98 | NA | NA | 0.00 |
| | Avery Dennison | | 356.86 | NA | NA | 0.00 |
| | Bay Island Sportswear c/o Grandsouth Bank | | 34,440.31 | NA | NA | 0.00 |
| | BreakThru | | 1,366.00 | NA | NA | 0.00 |
| | Carl Walker c/o Elizabeth Berke Dreyfuss, Esq. | | 703,434.82 | NA | NA | 0.00 |
| | Cederborg & Bret LLP | | 425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Century Link | | 8.47 | NA | NA | 0.00 |
| | Checkpoint Systems, Inc. | | 96.34 | NA | NA | 0.00 |
| | Climate Changers, Inc. | | 2,645.02 | NA | NA | 0.00 |
| | Colonial Tag & Label Co., Inc. | | 714.00 | NA | NA | 0.00 |
| | Comcast Cable | | 232.86 | NA | NA | 0.00 |
| | Cotton Ace | | 772.40 | NA | NA | 0.00 |
| | Cotton Heritage | | 16,604.77 | NA | NA | 0.00 |
| | Creative Concepts | | 230.36 | NA | NA | 0.00 |
| | Crown Disposal Co., Inc. | | 2,575.60 | NA | NA | 0.00 |
| | Crystal Enterprises | | 314.77 | NA | NA | 0.00 |
| | Cygnus Apparel | | 1,670.27 | NA | NA | 0.00 |
| | David Grant, Inc. | | 1,181.25 | NA | NA | 0.00 |
| | Deep Rock Water | | 115.40 | NA | NA | 0.00 |
| | Dimensional Branding Group | | 17.97 | NA | NA | 0.00 |
| | DWP/City of Los Angeles | | 705.56 | NA | NA | 0.00 |
| | E & A Progressive, Inc. | | 6,267.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Emerald City Sales | | 597.79 | NA | NA | 0.00 |
| | Employers Compensation Insurance | | 3,958.00 | NA | NA | 0.00 |
| | Faith Trim, Inc. | | 123.20 | NA | NA | 0.00 |
| | FedEx | | 929.55 | NA | NA | 0.00 |
| | FedEx Freight | | 2,055.35 | NA | NA | 0.00 |
| | FedEx Group | | 6.40 | NA | NA | 0.00 |
| | Fred Lopez | | 0.00 | NA | NA | 0.00 |
| | From Me to You, Ltd. | | 1,530.74 | NA | NA | 0.00 |
| | Fun | | 300.00 | NA | NA | 0.00 |
| | Garrison Volunteer Fire Co., Inc. | | 338.79 | NA | NA | 0.00 |
| | Gift Peddlars | | 2,086.25 | NA | NA | 0.00 |
| | GXS-Global Exchange Services | | 2,560.00 | NA | NA | 0.00 |
| | Impressions In Thread | | 42.00 | NA | NA | 0.00 |
| | Independent Trading Co. | | 4,958.00 | NA | NA | 0.00 |
| | Intertrade | | 430.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jack In The Box | | 1,528.90 | NA | NA | 0.00 |
| | Jack Reiss | | 81.73 | NA | NA | 0.00 |
| | JR Trucking | | 3,978.58 | NA | NA | 0.00 |
| | Kathleen Matsumoto | | 173.80 | NA | NA | 0.00 |
| | Kavio/KV Collections, Inc. | | 637.80 | NA | NA | 0.00 |
| | Kerry Horvath | | 315.00 | NA | NA | 0.00 |
| | KGB Worldwide | | 21,952.20 | NA | NA | 0.00 |
| | L.A.T. Sportswear LLC | | 5,100.00 | NA | NA | 0.00 |
| | LA Carton Company | | 1,113.13 | NA | NA | 0.00 |
| | Landsberg Co. | | 4,745.78 | NA | NA | 0.00 |
| | LLR Sales | | 1,991.12 | NA | NA | 0.00 |
| | MacTalk | | 450.00 | NA | NA | 0.00 |
| | Magic Group | | 3,695.54 | NA | NA | 0.00 |
| | Mainfreight, Inc. | | 75.66 | NA | NA | 0.00 |
| | MTV Network | | 6,440.89 | NA | NA | 0.00 |
| | N.A. Imports | | 18,313.44 | NA | NA | 0.00 |
| | Next Level Apparel | | 30.12 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nova Rhinestone Depot | | 190.72 | NA | NA | 0.00 |
| | Now and Zen Productions, LLC | | 4,508.34 | NA | NA | 0.00 |
| | October 7 Sales | | 2,005.86 | NA | NA | 0.00 |
| | Pax Tag & Label | | 984.03 | NA | NA | 0.00 |
| | Peace Textiles America, Inc. | | 27,525.48 | NA | NA | 0.00 |
| | PennWell | | 1,745.00 | NA | NA | 0.00 |
| | Piedmont Sales | | 667.27 | NA | NA | 0.00 |
| | Pima Apparel, Inc. | | 1,500.11 | NA | NA | 0.00 |
| | PopWorkX, Inc. | | 4,000.00 | NA | NA | 0.00 |
| | Rachel Repcik | | 180.30 | NA | NA | 0.00 |
| | Real Label, Inc. | | 1,713.30 | NA | NA | 0.00 |
| | Rick Fox Sales | | 1,047.48 | NA | NA | 0.00 |
| | Roellco Industries | | 543.62 | NA | NA | 0.00 |
| | Santa Zavala | | 3,700.00 | NA | NA | 0.00 |
| | SDV USA, Inc. | | 11,000.00 | NA | NA | 0.00 |
| | Shawn Peterson | | 419.89 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Signal Systems, Inc. | | 483.00 | NA | NA | 0.00 |
| | Slave Labor Graphics | | 2,033.98 | NA | NA | 0.00 |
| | SMI | | 952.50 | NA | NA | 0.00 |
| | Spectra Apparel, Inc. | | 1,492.20 | NA | NA | 0.00 |
| | Splash | | 184.29 | NA | NA | 0.00 |
| | Startee Apparel | | 28,752.60 | NA | NA | 0.00 |
| | Ted Murata | | 94.73 | NA | NA | 0.00 |
| | Tim Marshall Enterprises | | 375.00 | NA | NA | 0.00 |
| | Trendz Sales & Marketing, Inc. | | 4,372.56 | NA | NA | 0.00 |
| | TSC Apparel | | 7,498.14 | NA | NA | 0.00 |
| | Unishippers | | 670.77 | NA | NA | 0.00 |
| | Universal Garment Wash & Dye | | 230.10 | NA | NA | 0.00 |
| | Warner Bros. Consumer Prods., Inc. | | 28,209.65 | NA | NA | 0.00 |
| | Whatever Co. | | 2,822.25 | NA | NA | 0.00 |
| | Will Cornell | | 588.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William R. Saenz | | 100.20 | NA | NA | 0.00 |
| | Worldnet Communication | | 47.42 | NA | NA | 0.00 |
| | Xerox Corporation | | 9,170.90 | NA | NA | 0.00 |
| | YKK USA, Inc. | | 2,678.88 | NA | NA | 0.00 |
| 16 | J&J Imprints | 7100-000 | 5,382.35 | 6,486.82 | 6,486.82 | 1,432.00 |
| 4 | LCA Promotions, Inc. | 7100-000 | 1,678.80 | 2,409.90 | 2,409.90 | 532.00 |
| 12 | Livingston International Inc | 7100-000 | 6,840.14 | 6,840.14 | 6,840.14 | 1,510.00 |
| 10A | Matthew Fussell | 7100-000 | NA | 1,614.20 | 1,614.20 | 356.34 |
| 3 | New Commercial Capital Inc | 7100-000 | NA | 6,975.90 | 6,975.90 | 1,539.97 |
| 5A | New World Sales | 7100-000 | 19,771.40 | 9,257.39 | 9,257.39 | 2,043.62 |
| 2 | Oratex, Inc. | 7100-000 | 90,778.73 | 84,598.36 | 84,598.36 | 18,675.52 |
| 14 | Printgear Ii Llc, Dba Printgear Sportswear | 7100-000 | 5,926.88 | 9,684.45 | 9,684.45 | 2,137.89 |
| 18 | Sam R Maxwell | 7100-000 | NA | 4,000.00 | 4,000.00 | 883.02 |
| 6 | Strategies For Human Resources | 7100-000 | 870.00 | 1,370.00 | 1,370.00 | 302.43 |
| 7 | The Print Lab Inc | 7100-000 | 259,119.09 | 266,987.97 | 266,987.97 | 58,938.97 |
| 8 | United Parcel Service | 7100-000 | 367.76 | 339.26 | 339.26 | 74.89 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | United Parcel Service (Freight) | 7100-000 | 13,057.80 | 12,918.38 | 12,918.38 | 2,851.80 |
| 15 | Wendel, Rosen, Black & Dean Llp | 7100-000 | 13,149.05 | 26,001.45 | 26,001.45 | 5,739.95 |
| 13 | K.L. Goldstar Corp. | 7100-001 | 31,578.84 | 72,941.32 | 72,941.32 | 16,102.17 |
| 11 | You-Ni Apparel | 7100-001 | 4,340.20 | 7,171.05 | 7,171.05 | 1,583.05 |
| 22 | Classic Media Llc | 7200-000 | 13,037.27 | 1,553,700.00 | 1,553,700.00 | 0.00 |
| 19 | New Image Screen Printing | 7200-000 | 94,225.97 | 125,826.49 | 125,826.49 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,618,333.50 | $ 2,199,123.08 | $ 2,199,123.08 | $ 114,703.62 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 13-37870 | BB | Trustee Name: | David A. Gill (TR), TRUSTEE |
| Case Name: | HEADLINE ENTERTAINMENT, INC. | | Date Filed (f) or Converted (c): | 11/21/2013 (f) |
| | | | 341(a) Meeting Date: | 12/20/2013 |
| For Period Ending: | 12/11/2017 | | Claims Bar Date: | 03/20/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. BANK OF AMERICA BANK ACCOUNTS<br><br>$116,439.14<br>$70.63 | 116,439.14 | 175,117.01 | | 175,117.01 | FA |
| 2. ACCOUNTS RECEIVABLE | 129,707.72 | 75,142.17 | | 75,147.10 | FA |
| 3. LICENSES HELD BY DEBTOR<br><br>PER SCHEDULES ALL IN DEFAULT FOR NON PAYMENT OF ROYALTIES | 0.00 | 0.00 | | 0.00 | FA |
| 4. INVENTORY | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 5. PROPERTY BELONGING TO THIRD PARTIES<br><br>BANK ACCOUNTS FOR DEBTOR'S FORMER CUSTOMERS ROCK OFF AKA NOW AND ZEN $1,814.29<br>HYBRID APPAREL $44,814.41<br>No secuirty interest in bank accounts.  Accounts belong to Debtor.  See asset number 1. | 0.00 | 0.00 | | 0.00 | FA |
| 6. MISCELLANEOUS REFUNDS AND REBATES  (u) | 1,000.00 | 6,798.95 | | 6,798.95 | FA |
| 7. MERCHANDISE HELD BY THIRD PARTIES  (u) | 0.00 | 0.00 | | 0.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $247,146.86 | $262,058.13 | | $262,063.06 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Closing Narrative

Exhibit 8

Headline Entertainment, Inc. (the "Debtor") filed a voluntary chapter 7 petition on November 21, 2013, and I was appointed as the chapter 7 trustee and continue to serve in that capacity.  I had a difficult time investigating the Debtor's pre-petition business activity, because both of the former principals of the Debtor are deceased, and the only remaining person with information pertaining to the daily activities of the Debtor, is a former manager who purported to know little or nothing.

I employed Max Liphart ("Liphart") as my field representative to assist me in locating and review financial records to develop account receivables documentations and to support counsel in investigation of possible transfers and other causes of action.  Liphart's employment was granted by order entered February 25, 2014.

I employed Danning, Gill, Diamond & Kollitz, LLP ("DGDK") as my general counsel to assist me with my investigation into possible fraudulent transfers or possible preferences.  Its' employment was granted by order entered March 3, 2014.

My investigation included investigating the assets of the Debtor's estate, including preferential transfers of money and inventory to vendors.  We sent demand letters to transferees within the preference period, some of which asserted defenses, which were then investigated and resolved by DGDK..

Without limitation, I made demand upon AEI with respect to inventory related to the return of merchandize for the recent Michael Jackson production in its possession which I believed might belong to the bankruptcy estate, but it appeared there was no significant inventory.

I employed Menchaca & Company ("Menchaca"), forensic accountants, to assist me in my investigation, and to prepare the estate tax returns. Its' employment was granted by order entered March 26, 2014.

I sent  letters to all account obligors in an attempt to collect the Debtor's accounts receivable.  After receiving some payments, I determined that I required the services of a collection agency to assist me in my collection efforts.  I employed Creditors Adjustment Bureau as my collection agent.  We collected $75,147.10 in accounts receivable.

My forensic accountants completed a preference analysis, and found no preferences with a value that justified litigation. The accountants also assisted in the review of the claim filed by the I.R.S. and which was thereafter amended.

I filed an objection to the alleged secured claim of Print Lab, Inc.  As a result of the objection to its' claim, Print Lab amended its claim to a general unsecured claim.

Menchaca prepared and filed tax returns for the tax years 2012 through 2016.

Initial Projected Date of Final Report (TFR): 11/30/2015          Current Projected Date of Final Report (TFR): 04/30/2017

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  13-37870

Case Name:  HEADLINE ENTERTAINMENT, INC.

Taxpayer ID No: XX-XXX1993

For Period Ending: 12/11/2017

Trustee Name:  David A. Gill (TR), TRUSTEE

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX5902

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/15 | | Transfer from Acct # xxxxxx5737 | Transfer of Funds | 9999-000 | $236,552.01 | | $236,552.01 |
| 03/31/15 | | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM REFUND | 2300-000 | | ($112.18) | $236,664.19 |
| 04/10/15 | 5001 | LA FULL SERVICE STORAGE LLC 14501 S BROADWAY GARDENA, CA 90248 | STORAGE CHARGES PER INVOICE #1543, PER CDM 1 ENTERED 6/27/14 | 2410-000 | | $250.00 | $236,414.19 |
| 04/10/15 | 5002 | CREDITORS ADJUSTMENT BUREAU - LC FINANCIAL P.O. BOX 5932 SHERMAN OAKS, CA 91413 | COLLECTION AGENTS' COMMISSION PER INVOICE #S 601383-2, 601381-6, 601378-4, 601383-9, 601379-0, 601384-0, 601383-9 PER ORDER ENTERED 8/20/14 | 3991-320 | | $2,675.87 | $233,738.32 |
| 04/17/15 | 5003 | LA FULL SERVICE STORAGE LLC 14501 S BROADWAY GARDENA, CA 90248 | STORAGE CHARGES, INVOICE #S 1485 AND 1514, PER CDM 1 ENTERED 6/27/14 | 2410-000 | | $500.00 | $233,238.32 |
| 04/23/15 | 2 | Creditors Adjustment Bureau - LC Financial | A/R Hollywood Mirror $690 Hollywood Mirror $670 JCM Uniforms Inc $129.10 Roy Tailor Uniform Co $255.10 | 1121-000 | $1,744.20 | | $234,982.52 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $56.71 | $234,925.81 |
| 04/28/15 | 5004 | CREDITORS ADJUSTMENT BUREAU - LC FINANCIAL P.O. BOX 5932 SHERMAN OAKS, CA 91413 | COLLECTION AGENTS COMMISSION FOR A/R COLLECTED AND DEPOSITED ON 4/23/15, 6/18/14, 8/18/14, PER INVOICE #S 379330, 381094, AND 381870, PER ORDER ENTERED 8/20/14 | 3991-320 | | $1,113.47 | $233,812.34 |

| | Page Subtotals: | $238,296.21 | $4,483.87 |
|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No:  13-37870 | Trustee Name:  David A. Gill (TR), TRUSTEE |
| Case Name:  HEADLINE ENTERTAINMENT, INC. | Bank Name:  Union Bank |
| | Account Number/CD#:  XXXXXX5902 |
| | GENERAL ACCOUNT |
| Taxpayer ID No:  XX-XXX1993 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending:  12/11/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/01/15 | 5005 | LA FULL SERVICE STORAGE LLC 14501 S BROADWAY GARDENA, CA 90248 | STORAGE CHARGES, INVOICE #1543,  PER CDM 1 ENTERED 6/27/14 | 2410-000 | | $250.00 | $233,562.34 |
| 05/18/15 | 2 | Creditors Adjustment Bureau - LC Financial | A/R FROM HOLLYWOOD MIRROR | 1121-000 | $640.00 | | $234,202.34 |
| 05/18/15 | 2 | Creditors Adjustment Bureau - LC Financial | A/R FROM TURNER RETAIL | 1121-000 | $1,449.43 | | $235,651.77 |
| 05/21/15 | 5006 | CREDITORS ADJUSTMENT BUREAU - LC FINANCIAL P.O. BOX 5932 SHERMAN OAKS, CA 91413 | COLLECTION AGENTS COMMISSION FOR A/R COLLECTED AND DEPOSITED ON 5/18/15, INVOICE #S 384345 & 384346, PER ORDER ENTERED 8/20/14 | 3991-320 | | $522.36 | $235,129.41 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $338.75 | $234,790.66 |
| 06/02/15 | 5007 | LA FULL SERVICE STORAGE LLC 14501 S BROADWAY GARDENA, CA 90248 | STORAGE CHARGES, INVOICE #1596,  PER CDM 1 ENTERED 6/27/14 | 2410-000 | | $250.00 | $234,540.66 |
| 06/08/15 | 5008 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | TRUSTEE BOND PREMIUM, #016030866, PER LBR 2016-2 (b)(1) | 2300-000 | | $184.32 | $234,356.34 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $348.43 | $234,007.91 |
| 07/06/15 | 5009 | LA FULL SERVICE STORAGE LLC 14501 S BROADWAY GARDENA, CA 90248 | STORAGE CHARGES, INVOICE #1629,  PER CDM 1 ENTERED 6/27/14 | 2410-000 | | $250.00 | $233,757.91 |

| | | | Page Subtotals: | | $2,089.43 | $2,143.86 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-37870
Case Name: HEADLINE ENTERTAINMENT, INC.

Trustee Name: David A. Gill (TR), TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX5902
GENERAL ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX1993
For Period Ending: 12/11/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/20/15 | 2 | Creditors Adjustment Bureau - LC Financial | COLLECTION OF A/R FROM HOLLYWOOD MIRROR ON INVOICE #H048395-IN | 1121-000 | $354.10 | | $234,112.01 |
| 07/21/15 | 5010 | CREDITORS ADJUSTMENT BUREAU - LC FINANCIAL P.O. BOX 5932 SHERMAN OAKS, CA 91413 | COLLECTION AGENTS COMMISSION FOR DEPOSITS OF A/R COLLECTED AND DEPOSITED ON 7/20/15, INVOICE #384949, PER ORDER ENTERED 8/20/14 | 3991-320 | | $88.53 | $234,023.48 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $337.22 | $233,686.26 |
| 08/13/15 | 5011 | AMERICAN SHREDDING, INC. 14501 S. BROADWAY GARDENA, CA 90248 | DESTRUCTION OF ESTATE RECORDS, INVOICE #326513 -1, PER ORDER ENTERED 7/10/15 | 2410-000 | | $320.00 | $233,366.26 |
| 08/13/15 | 5012 | LA FULL SERVICE STORAGE LLC 14501 S BROADWAY GARDENA, CA 90248 | STORAGE CHARGES AND CHARGES FOR WAREHOUSE MANAGER TO SUPERVISE REMOVAL OF RECORDS, INVOICE #1596, PER ORDER ENTERED 7/10/15 | 2410-000 | | $325.00 | $233,041.26 |
| 08/19/15 | 2 | Creditors Adjustment Bureau - LC Financial | COLLECTION OF A/R FROM GOODIE TWO SLEEVES INVOICE #H049026-IN; H049066-IN | 1121-000 | $3,768.33 | | $236,809.59 |
| 08/19/15 | 2 | Creditors Adjustment Bureau - LC Financial | COLLECTIION OF A/R FROM HOLLYWOOD MIRROR INVOICE NO. H048395-IN | 1121-000 | $370.00 | | $237,179.59 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $347.73 | $236,831.86 |

Page Subtotals:  $4,492.43   $1,418.48

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-37870 | | | | Trustee Name: David A. Gill (TR), TRUSTEE | | Exhibit 9 |
| Case Name: HEADLINE ENTERTAINMENT, INC. | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX5902 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX1993 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/11/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/15 | 5013 | CREDITORS ADJUSTMENT BUREAU - LC FINANCIAL P.O. BOX 5932 SHERMAN OAKS, CA 91413 | COLLECTION AGENTS COMMISSION FOR A/R COLLECTED AND DEPOSITED ON 8/19/15/15, INVOICE #S 385299 & 385300, PER ORDER ENTERED 8/20/14 | 3991-320 | | $1,348.61 | $235,483.25 |
| 08/28/15 | 5014 | LA FULL SERVICE STORAGE LLC 14501 S BROADWAY GARDENA, CA 90248 | FINAL DESTRUCTION CHARGES, INVOICE #1596, PER ORDER ENTERED 7/10/15 | 2410-000 | | $90.00 | $235,393.25 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $349.08 | $235,044.17 |
| 10/05/15 | 2 | Creditors Adjustment Bureau | COLLECTION OF A/R FROM GOODIE TWO SLEEVES INVOICE no. 385662 | 1121-000 | $4,333.33 | | $239,377.50 |
| 10/07/15 | 5015 | CREDITORS ADJUSTMENT BUREAU - LC FINANCIAL P.O. BOX 5932 SHERMAN OAKS, CA 91413 | COLLECTION AGENTS COMMISSION FOR DEPOSITS OF A/R COLLECTED DEPOSITED ON 10/5/15 PER ORDER ENTERED 8/20/14 | 3991-320 | | $1,444.45 | $237,933.05 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $338.48 | $237,594.57 |
| 11/18/15 | 2 | Creditors Adjustment Bureau Goodie Two Sleeves P.O. Box 5932 Sherman Oaks, CA 91413 | COLLECTION OF A/R FROM GOODIE TWO SLEEVES INVOICE #386291 | 1121-000 | $4,333.34 | | $241,927.91 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $353.27 | $241,574.64 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $344.14 | $241,230.50 |

|  | Page Subtotals: | $8,666.67 | $4,268.03 |
|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-37870
Case Name: HEADLINE ENTERTAINMENT, INC.

Taxpayer ID No: XX-XXX1993
For Period Ending: 12/11/2017

Trustee Name: David A. Gill (TR), TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX5902
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/13/16 | 5016 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(c) | 2300-000 | | $46.27 | $241,184.23 |
| 01/21/16 | 5017 | CREDITORS ADJUSTMENT BUREAU - LC FINANCIAL P.O. BOX 5932 SHERMAN OAKS, CA 91413 | COLLECTION AGENTS COMMISSION FOR DEPOSITS OF A/R COLLECTED DEPOSITED ON 11/18/15 PER ORDER ENTERED 8/20/14 | 3991-320 | | $1,444.45 | $239,739.78 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $358.99 | $239,380.79 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $357.21 | $239,023.58 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $331.84 | $238,691.74 |
| 04/19/16 | 5018 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(c) | 2300-000 | | $54.44 | $238,637.30 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $354.18 | $238,283.12 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $342.27 | $237,940.85 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $353.08 | $237,587.77 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $341.24 | $237,246.53 |

Page Subtotals: $0.00   $3,983.97

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-37870 | | | | Trustee Name: David A. Gill (TR), TRUSTEE | | Exhibit 9 |
| Case Name: HEADLINE ENTERTAINMENT, INC. | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX5902 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX1993 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/11/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/08/16 | 5019 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, 1/4/16 TO 1/4/17, BOND #016030866, PER LBR 2016-2 (c) | 2300-000 | | $11.68 | $237,234.85 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $352.05 | $236,882.80 |
| 09/13/16 | 5023 | MENCHACA & COMPANY LLP 835 WILSHIRE BLVD. SUITE 300 LOS ANGELES, CA 90017 | INTERIM COSTS FOR ACCOUNTANT FOR TRUSTEE PER ORDER ENTERED 9/8/16 Reversal INCORRECT ADDRESS | 3420-000 | | ($49.78) | $236,932.58 |
| 09/13/16 | 5022 | MENCHACA & COMPANY LLP 835 WILSHIRE BLVD. SUITE 300 LOS ANGELES, CA 90017 | INTERIM FEES FOR ACCOUNTANT FOR TRUSTEE PER ORDER ENTERED 9/8/16 Reversal INCORRECT ADDRESS | 3410-000 | | ($32,022.00) | $268,954.58 |
| 09/13/16 | 5020 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVE OF THE STARS, 11TH FLLOS ANGELES, CA 90067 | INTERIM FEES FOR ATTORNEY FOR TRUSTEE PER ORDER ENTERED 9/8/16 1/8/14 TO 6/30/16 | 3110-000 | | $27,686.00 | $241,268.58 |
| 09/13/16 | 5021 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVE OF THE STARS, 11TH FLLOS ANGELES, CA 90067 | INTERIM COSTS FOR ATTORNEY FOR TRUSTEE PER ORDER ENTERED 9/8/16 1/8/14 TO 6/30/16 | 3120-000 | | $486.43 | $240,782.15 |
| 09/13/16 | 5022 | MENCHACA & COMPANY LLP 835 WILSHIRE BLVD. SUITE 300 LOS ANGELES, CA 90017 | INTERIM FEES FOR ACCOUNTANT FOR TRUSTEE PER ORDER ENTERED 9/8/16 | 3410-000 | | $32,022.00 | $208,760.15 |
| 09/13/16 | 5023 | MENCHACA & COMPANY LLP 835 WILSHIRE BLVD. SUITE 300 LOS ANGELES, CA 90017 | INTERIM COSTS FOR ACCOUNTANT FOR TRUSTEE PER ORDER ENTERED 9/8/16 1/20/14 TO 8/15/16 | 3420-000 | | $49.78 | $208,710.37 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $28,536.16 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-37870

Case Name: HEADLINE ENTERTAINMENT, INC.

Taxpayer ID No: XX-XXX1993

For Period Ending: 12/11/2017

Trustee Name: David A. Gill (TR), TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX5902

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/13/16 | 5024 | MAX P. LIPHART<br>11400 W. OLYMPIC BLVD., SUITE 200<br>LOS ANGELES, CA  90064 | INTERIM FEES FOR FIELD REPRESENTATIVE FOR TRUSTEE PER ORDER ENTERED 9/8/16 | 3991-000 | | $5,617.50 | $203,092.87 |
| 09/13/16 | 5025 | MAX P. LIPHART<br>11400 W. OLYMPIC BLVD., SUITE 200<br>LOS ANGELES, CA  90064 | INTERIM FEES FOR FIELD REPRESENTATIVE FOR TRUSTEE PER ORDER ENTERED 9/8/16 1/13/14 TO 5/31/15 | 3992-000 | | $872.24 | $202,220.63 |
| 09/13/16 | 5026 | MENCHACA & COMPANY LLP<br>P.O. BOX 845470<br>LOS ANGELES, CA  90084-5470 | INTERIM FEES FOR ACCOUNTANT FOR TRUSTEE PER ORDER ENTERED 9/8/16 | 3410-000 | | $32,022.00 | $170,198.63 |
| 09/13/16 | 5027 | MENCHACA & COMPANY LLP<br>P.O. BOX 845470<br>LOS ANGELES, CA  90084-5470 | INTERIM COSTS FOR ACCOUNTANT FOR TRUSTEE PER ORDER ENTERED 9/8/16 | 3420-000 | | $49.78 | $170,148.85 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $351.53 | $169,797.32 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $299.75 | $169,497.57 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $260.89 | $169,236.68 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $243.06 | $168,993.62 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $250.79 | $168,742.83 |
| 01/25/17 | 5028 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA  70139 | TRUSTEE BOND PREMIUM, 1/4/17 TO 1/4/18, BOND #016030866, PER LBR 2016-2 (c) | 2300-000 | | $82.98 | $168,659.85 |

Page Subtotals:                                    $0.00          $40,050.52

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-37870
Case Name: HEADLINE ENTERTAINMENT, INC.

Trustee Name: David A. Gill (TR), TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX5902
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX1993
For Period Ending: 12/11/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/17 | 2 | Creditors Adjustment Bureau - LC Financial | COLLECTION OF A/R FROM DELOREAN MOTOR COMPANY RE INVOICE #0006013816 | 1121-000 | $4.93 | | $168,664.78 |
| 02/24/17 | 5029 | CREDITORS ADJUSTMENT BUREAU - LC FINANCIAL P.O. BOX 5932 SHERMAN OAKS, CA 91413 | COLLECTION AGENTS COMMISSION FOR DEPOSITS OF A/R COLLECTED DEPOSITED ON 2/21/17 PER ORDER ENTERED 8/20/14 | 3991-320 | | $1.23 | $168,663.55 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $251.09 | $168,412.46 |
| 03/20/17 | 5030 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A345 P O BOX 2952 SACRAMENTO, CA 95812 | 2013 FORM 100 INCOME TAX, FEIN 95-4761693, PER ORDER ENTERED 3/16/17 | 2820-000 | | $822.00 | $167,590.46 |
| 03/20/17 | 5031 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A345 P O BOX 2952 SACRAMENTO, CA 95812 | 2014 FORM 100 INCOME TAX, FEIN 95-4761693, PER ORDER ENTERED 3/16/17 | 2820-000 | | $1,079.00 | $166,511.46 |
| 03/20/17 | 5032 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A345 P O BOX 2952 SACRAMENTO, CA 95812 | 2015 FORM 100 INCOME TAX, FEIN 95-4761693, PER ORDER ENTERED 3/16/17 | 2820-000 | | $1,049.00 | $165,462.46 |
| 03/20/17 | 5033 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A345 P O BOX 2952 SACRAMENTO, CA 95812 | 2016 FORM 100 INCOME TAX, FEIN 95-4761693, PER ORDER ENTERED 3/16/17 | 2820-000 | | $827.00 | $164,635.46 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $226.41 | $164,409.05 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $250.26 | $164,158.79 |

Page Subtotals:                                    $4.93          $4,505.99

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-37870
Case Name: HEADLINE ENTERTAINMENT, INC.

Taxpayer ID No: XX-XXX1993
For Period Ending: 12/11/2017

Trustee Name: David A. Gill (TR), TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX5902
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/17 | 5034 | DAVID A. GILL 1900 AVE OF THE STARS, 11TH FL LOS ANGELES, CA 90067 | TRUSTEE'S FEE PER ORDER ENTERED 7/28/17 | 2100-000 | | $16,353.15 | $147,805.64 |
| 07/31/17 | 5035 | DAVID A. GILL 1900 AVE OF THE STARS, 11TH FL LOS ANGELES, CA 90067 | TRUSTEE'S EXPENSES PER ORDER ENTERED 7/28/17 | 2200-000 | | $761.56 | $147,044.08 |
| 07/31/17 | 5036 | Franchise Tax Board Bankruptcy Section Ms A340 Po Box 2952 Sacramento Ca 95812-2952 | First and final distribution to claim #21 representing a payment of 100.00 %. | 2820-000 | | $821.98 | $146,222.10 |
| 07/31/17 | 5037 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVE OF THE STARS, 11TH FLLOS ANGELES, CA 90067 | ATTORNEY FOR TRUSTEE'S FEES PER ORDER ENTERED 7/28/17 | 3110-000 | | $8,297.00 | $137,925.10 |
| 07/31/17 | 5038 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVE OF THE STARS, 11TH FLLOS ANGELES, CA 90067 | ATTORNEY FOR TRUSTEE'S EXPENSES PER ORDER ENTERED 7/28/17 | 3120-000 | | $333.09 | $137,592.01 |
| 07/31/17 | 5039 | MENCHACA & COMPANY LLP 835 Wilshire Blvd, Suite 300 Los Angeles, CA 90017 | ACCOUNTANT FOR TRUSTEE'S FEES PER ORDER ENTERED 7/28/17 | 3410-000 | | $11,493.50 | $126,098.51 |
| 07/31/17 | 5040 | MENCHACA & COMPANY LLP 835 Wilshire Blvd, Suite 300 Los Angeles, CA 90017 | ACCOUNTANT FOR TRUSTEE'S EXPENSES PER ORDER ENTERED 7/28/17 | 3420-000 | | $70.20 | $126,028.31 |
| 07/31/17 | 5041 | New World Sales 207 Union Street Hackensack, Nj 07601 | First and final distribution to claim #5 representing a payment of 100.00 %. | 5300-000 | | $8,173.70 | $117,854.61 |
| 07/31/17 | 5042 | Matthew Fussell October 7 Sales/Po Box 61365 Durham Nc 27715 | First and final distribution to claim #10 representing a payment of 100.00 %. | 5300-000 | | $1,733.73 | $116,120.88 |
| 07/31/17 | 5043 | Internal Revenue Service Insolvency I Stop 5022 300 North Los Angeles Street Room 4062 Los Angeles, Ca 90012-9903 | First and final distribution to claim #1 representing a payment of 100.00 %. | 5800-000 | | $1,417.26 | $114,703.62 |

Page Subtotals:    $0.00    $49,455.17

Page: 10

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 13-37870 | Trustee Name: David A. Gill (TR), TRUSTEE | Exhibit 9 |
| Case Name: HEADLINE ENTERTAINMENT, INC. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5902 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX1993 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/11/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/17 | 5044 | Oratex, Inc. 9900 Ray Lauson Boulevard Anjou Quebec Canada H1j 1L8, Qb | First and final distribution to claim #2 representing a payment of 22.08 %. | 7100-000 | | $18,675.52 | $96,028.10 |
| 07/31/17 | 5045 | New Commercial Capital Inc Creditors Adjustment Bureau Inc Po Box 5932 Sherman Oaks Ca 91413 | First and final distribution to claim #3 representing a payment of 22.08 %. | 7100-000 | | $1,539.97 | $94,488.13 |
| 07/31/17 | 5046 | LCA Promotions, Inc. 9545 Cozycroft Avenue Chatsworth, Ca 91311 | First and final distribution to claim #4 representing a payment of 22.08 %. | 7100-000 | | $532.00 | $93,956.13 |
| 07/31/17 | 5047 | New World Sales 207 Union Street Hackensack, Nj 07601 | First and final distribution to claim #5 representing a payment of 22.08 %. | 7100-000 | | $2,043.62 | $91,912.51 |
| 07/31/17 | 5048 | Strategies For Human Resources 5235 Mission Oaks Blvd #843 Camarillo Ca 93012 | First and final distribution to claim #6 representing a payment of 22.08 %. | 7100-000 | | $302.43 | $91,610.08 |
| 07/31/17 | 5049 | The Print Lab Inc C/O Staci Stewart President 13212 Raymer St N Hollywood Ca 91605 | First and final distribution to claim #7 representing a payment of 22.08 %. | 7100-000 | | $58,938.97 | $32,671.11 |
| 07/31/17 | 5050 | United Parcel Service C/O Receivable Management Services ("Rms P.O. Box 4396 Timonium, Md 21094 | First and final distribution to claim #8 representing a payment of 22.07 %. | 7100-000 | | $74.89 | $32,596.22 |
| 07/31/17 | 5051 | United Parcel Service (Freight) C/O Receivable Management Services ("Rms P.O. Box 4396 Timonium, Md 21094 | First and final distribution to claim #9 representing a payment of 22.08 %. | 7100-000 | | $2,851.80 | $29,744.42 |
| 07/31/17 | 5052 | Matthew Fussell October 7 Sales/Po Box 61365 Durham Nc 27715 | First and final distribution to claim #10 representing a payment of 22.08 %. | 7100-000 | | $356.34 | $29,388.08 |
| 07/31/17 | 5053 | You-Ni Apparel 624 South Clarence Street Los Angeles, Ca 90023 | First and final distribution to claim #11 representing a payment of 22.08 %. | 7100-000 | | $1,583.05 | $27,805.03 |

Page Subtotals:    $0.00    $86,898.59

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-37870 | Trustee Name: David A. Gill (TR), TRUSTEE |
| Case Name: HEADLINE ENTERTAINMENT, INC. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5902 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX1993 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/11/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/17 | 5054 | Livingston International Inc<br>Kiran Arora - Credit Manager<br>6725 Airport Road Suite 500<br>Mississguga, On Lav 1X2 | First and final distribution to claim #12 representing a payment of 22.08 %. | 7100-000 | | $1,510.00 | $26,295.03 |
| 07/31/17 | 5055 | K.L. Goldstar Corp.<br>Alliance Lae Coporation<br>135 E Valley Blvd.<br>Alhambra Ca 91801 | First and final distribution to claim #13 representing a payment of 22.08 %. | 7100-000 | | $16,102.17 | $10,192.86 |
| 07/31/17 | 5056 | Printgear Ii Llc, Dba Printgear Sportswear<br>2951 Sturgis Rd<br>Oxnard Ca 93030 | First and final distribution to claim #14 representing a payment of 22.08 %. | 7100-000 | | $2,137.89 | $8,054.97 |
| 07/31/17 | 5057 | Wendel, Rosen, Black & Dean Llp<br>C/O Elizabeth Berke-Dreyfuss, Esq.<br>1111 Broadway, 24Th Floor<br>Oakland, Ca 94607 | First and final distribution to claim #15 representing a payment of 22.08 %. | 7100-000 | | $5,739.95 | $2,315.02 |
| 07/31/17 | 5058 | J&J Imprints<br>25230 Avenue Stanford<br>Valencia, Ca 91355 | First and final distribution to claim #16 representing a payment of 22.08 %. | 7100-000 | | $1,432.00 | $883.02 |
| 07/31/17 | 5059 | Sam R Maxwell<br>10701 S Eastern Ave #2221<br>Henderson Nv 89052 | First and final distribution to claim #18 representing a payment of 22.08 %. | 7100-000 | | $883.02 | $0.00 |
| 08/26/17 | 5055 | K.L. Goldstar Corp.<br>Alliance Lae Coporation<br>135 E Valley Blvd.<br>Alhambra Ca 91801 | First and final distribution to claim #13 representing a payment of 22.08 %. Reversal | 7100-000 | | ($16,102.17) | $16,102.17 |
| 09/06/17 | 5060 | K.L. Goldstar Corp.<br>800 N. SPRING ST., SUITE 500<br>LOS ANGELES, CA  90012 | First and final distribution to claim #13 representing a payment of 22.08 %. | 7100-000 | | $16,102.17 | $0.00 |
| 09/11/17 | 5060 | K.L. Goldstar Corp.<br>800 N. SPRING ST., SUITE 500<br>LOS ANGELES, CA  90012 | First and final distribution to claim #13 representing a payment of 22.08 %. Reversal INCORRECT ADDRESS - SHOULD BE 808 INSTEAD OF 800 | 7100-000 | | ($16,102.17) | $16,102.17 |
| 09/11/17 | 5061 | K.L. Goldstar Corp.<br>808 N. SPRING ST., SUITE 500<br>LOS ANGELES, CA  90012 | First and final distribution to claim #13 representing a payment of 22.08 %. | 7100-000 | | $16,102.17 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

| | | | |
|---|---|---|---|
| | Page Subtotals: | | $0.00 | $27,805.03 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-37870
Case Name: HEADLINE ENTERTAINMENT, INC.

Trustee Name: David A. Gill (TR), TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX5902
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX1993
For Period Ending: 12/11/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/17 | 5061 | K.L. Goldstar Corp. 808 N. SPRING ST., SUITE 500 LOS ANGELES, CA 90012 | First and final distribution to claim #13 representing a payment of 22.08 %. Reversal CHECK RETURNED - ATTEMPTED-NOT KNOWN, UNABLE TO FORWARD | 7100-000 | | ($16,102.17) | $16,102.17 |
| 11/01/17 | 5048 | Strategies For Human Resources 5235 Mission Oaks Blvd #843 Camarillo Ca 93012 | First and final distribution to claim #6 representing a payment of 22.08 %. Reversal | 7100-000 | | ($302.43) | $16,404.60 |
| 11/01/17 | 5053 | You-Ni Apparel 624 South Clarence Street Los Angeles, Ca 90023 | First and final distribution to claim #11 representing a payment of 22.08 %. Reversal | 7100-000 | | ($1,583.05) | $17,987.65 |
| 11/07/17 | 5062 | Strategies For Human Resources 5235 Mission Oaks Blvd #843 Camarillo Ca 93012 | First and final distribution to claim #6 representing a payment of 22.08 %. | 7100-000 | | $302.43 | $17,685.22 |
| 11/27/17 | 5063 | UNITED STATES BANKRUPTCY COURT | Remit to Court TURNOVER OF OF FUNDS PURSUANT TO LBR 3011 | | | $17,685.22 | $0.00 |
| | | You-Ni Apparel | ($1,583.05) | 7100-001 | | | |
| | | K.L. Goldstar Corp. | ($16,102.17) | 7100-001 | | | |

|  | | |
|---|---|---|
| COLUMN TOTALS | $253,549.67 | $253,549.67 |
| Less: Bank Transfers/CD's | $236,552.01 | $0.00 |
| Subtotal | $16,997.66 | $253,549.67 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $16,997.66 | $253,549.67 |

UST Form 101-7-TDR (10/1/2010) (Page: 28)

Page Subtotals:                    $0.00        $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  13-37870

Case Name:  HEADLINE ENTERTAINMENT, INC.

Taxpayer ID No: XX-XXX1993

For Period Ending: 12/11/2017

Trustee Name:  David A. Gill (TR), TRUSTEE

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX5737

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/13 | 2 | UNIVERSIAL DIRECT FULFILLMENT CORP | A/R | 1121-000 | $2,789.10 | | $2,789.10 |
| 12/23/13 | 6 | ANTHEM | REFUND | 1290-000 | $805.20 | | $3,594.30 |
| 12/23/13 | 6 | BANK OF AMERICA | REFUND RE CC ACCOUNT | 1290-000 | $156.74 | | $3,751.04 |
| 12/23/13 | 4 | OLD REPUBLIC TITLE COMPANY | COST OF ALL STORAGE RACKS LOCATED IN WAREHOUSE SOLD BY LANDLORD | 1129-000 | $5,000.00 | | $8,751.04 |
| 12/23/13 | 100001 | THE UPS STORE 122-A E FOOTHILL BLVDARCADIA, CA 91006 | P O BOX RENTAL FOR THREE MONTHS PER LOCAL BK RULE 2016-2(a) | 2990-000 | | $78.00 | $8,673.04 |
| 12/24/13 | 2 | CREDITORS ADJUSTMENT BUREAU | A/R - ABBOTS CUSTOM EMBROIDERY | 1121-000 | $37.76 | | $8,710.80 |
| 12/30/13 | 2 | WITMER PUBLIC SAFETY GROUP, INC. | ACCOUNTS RECEIVABLE | 1121-000 | $7,860.01 | | $16,570.81 |
| 01/03/14 | 1 | BANK OF AMERICA CASHIER'S CHECK | CLOSING OF B OF A ACCOUNT FOR DBA NOW AND ZEN ACCT #002354916204 | 1129-000 | $1,814.29 | | $18,385.10 |
| 01/03/14 | 1 | BANK OF AMERICA CASHIER'S CHECK | CLOSING OF B OF A ACCOUNT FOR DBA ROCK OFF ACCT #325000451651 | 1129-000 | $11,662.93 | | $30,048.03 |
| 01/03/14 | 1 | BANK OF AMERICA CASHIER'S CHECK | CLOSING OF B OF A ACCOUNT FOR DBA ROCK OFF ACCT #325000451651 | 1129-000 | $116,776.74 | | $146,824.77 |
| 01/03/14 | 1 | BANK OF AMERICA CASHIER'S CHECK | CLOSING OF B OF A ACCOUNT FOR DBA R HEROES ACCT 002354503138 | 1129-000 | $55.63 | | $146,880.40 |

Page Subtotals:   $146,958.40   $78.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No:  13-37870 | Trustee Name:  David A. Gill (TR), TRUSTEE |
| Case Name:  HEADLINE ENTERTAINMENT, INC. | Bank Name:  Associated Bank |
| | Account Number/CD#:  XXXXXX5737 |
| | GENERAL ACCOUNT |
| Taxpayer ID No:  XX-XXX1993 | Blanket Bond (per case limit):  $5,000,000.00 |
| For Period Ending:  12/11/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/03/14 | 1 | BANK OF AMERICA CASHIER'S CHECK | CLOSING OF B OF A ACCOUNT FOR DBA HYBRID APPAREL ACCT 002354816233 | 1129-000 | $44,807.42 | | $191,687.82 |
| 01/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $10.00 | $191,677.82 |
| 01/14/14 | 100002 | CL@S INFORMATION SERVICES 2020 HURLEY WAY STE 350SACRAMENTO, CA 95825 | UCC SEARCH PER LOCAL BANKRUPTCY RULE 2016-2(a) | 2990-000 | | $42.75 | $191,635.07 |
| 02/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $268.09 | $191,366.98 |
| 02/21/14 | 2 | WARNER BROS STUDIO FACILITIES | A/R | 1121-000 | $6,715.36 | | $198,082.34 |
| 02/24/14 | 100003 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | BOND PREMIUM BOND NO 016030866 TERM 01/04/2014 - 01/04/2015 PER LBR 2016-2(b)(1) | 2300-000 | | $251.61 | $197,830.73 |
| 02/28/14 | 100004 | ADP, INC SBS COLLECTIONSP O BOX 31001-1568PASADENA, CA 91110-1568 | CHARGE FOR PREPARATION OF W2'S FOR FORMER EMPLOYEES OF DEBTOR A/R NO M07993 INVOICE NO 018560 PER LBR 2016-2(a) | 2990-000 | | $182.50 | $197,648.23 |
| 03/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $259.56 | $197,388.67 |
| 03/18/14 | 6 | CONT CASUALTY COMPANY (CNA) | CNA REFUND | 1290-000 | $5,748.57 | | $203,137.24 |
| 03/24/14 | 100005 | REMINGTON MOVING & STORAGE c/o SAM MITCHELL, SALES MGR14501 S BROADWAYGARDENA, CA 90248 | MOVING COSTS PER LOCAL BANKRUPTCY RULE 2016-2(a) | 2990-000 | | $250.00 | $202,887.24 |
| 03/26/14 | 100006 | THE UPS STORE 122-A E FOOTHILL BLVDARCADIA, CA 91006 | P O BOX RENTAL FOR THREE MONTHS BOX NU 346 PER LOCAL BK RULE 2016-2(a) | 2990-000 | | $78.00 | $202,809.24 |
| 03/28/14 | | CONT CASUALTY COMPANY | REFUND | 1290-000 | $5,748.57 | | $208,557.81 |

| | | | | Page Subtotals: | $63,019.92 | $1,342.51 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No:  13-37870

Case Name:  HEADLINE ENTERTAINMENT, INC.

Trustee Name:  David A. Gill (TR), TRUSTEE

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX5737

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX1993

For Period Ending:  12/11/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/28/14 | 2 | WITMER PUBLIC SAFETY GROUP, INC | A/R | 1121-000 | $396.01 | | $208,953.82 |
| 03/28/14 | 2 | DELOREAN MOTOR COMPANY | A/R | 1121-000 | $500.00 | | $209,453.82 |
| 03/28/14 | 2 | WITMER PUBLIC SAFETY GROUP, INC | A/R | 1121-000 | $760.01 | | $210,213.83 |
| 03/31/14 | | WITMER PUBLIC SAFETY GROUP, INC | A/R | 1121-000 | $6,758.07 | | $216,971.90 |
| 03/31/14 | 2 | WITMER PUBLIC SAFETY GROUP, INC | A/R | 1121-000 | $6,785.07 | | $223,756.97 |
| 03/31/14 | | Reverses Deposit # 18 | A/R<br>INCORRECT AMOUNT | 1121-000 | ($6,758.07) | | $216,998.90 |
| 04/03/14 | | Reverses Deposit # 14 | REFUND<br>CHECK RETURNED STOP PAYMENT (PER EMAIL FROM ASSOCIATED BANK DATED 4/3/14) | 1290-000 | ($5,748.57) | | $211,250.33 |
| 04/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $299.13 | $210,951.20 |
| 04/17/14 | 100007 | CL@S INFORMATION SERVICES 2020 HURLEY WAY STE 350SACRAMENTO, CA 95825 | UCC SEARCH<br>PER LOCAL BANKRUPTCY RULE 2016-2(a) | 2990-000 | | $110.00 | $210,841.20 |
| 05/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $304.21 | $210,536.99 |
| 05/14/14 | | ASSOCIATED BANK | RETURNED ITEM FEE<br>FEE FOR RETURNED DEPOSIT (#14) | 2600-000 | | $12.00 | $210,524.99 |
| 05/16/14 | | Reverses Adjustment OUT on 05/14/14 | RETURNED ITEM FEE | 2600-000 | | ($12.00) | $210,536.99 |
| 06/03/14 | 100008 | LA FULL SERVICE STORAGE LLC 14501 S BROADWAYGARDENA, CA 90248 | STORAGE COSTS - APRIL PER INVOICE #1228 PER LBR 2016-2(a) | 2410-000 | | $250.00 | $210,286.99 |
| 06/05/14 | 100009 | THE UPS STORE 122-A E FOOTHILL BLVDARCADIA, CA 91006 | PO BOX RENTAL FEE BOX NO. 346 PER CASH DISBURSEMENT MOTION NO. 1 | 2990-000 | | $78.00 | $210,208.99 |
| | | | Page Subtotals: | | $2,692.52 | $1,041.34 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 13-37870 | Trustee Name: David A. Gill (TR), TRUSTEE |
| Case Name: HEADLINE ENTERTAINMENT, INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5737 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX1993 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/11/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $313.01 | $209,895.98 |
| 06/09/14 | 2 | COSTUMES GALORE, INC. | A/R FROM CUSTOMES GALORE INC | 1121-000 | $1,056.89 | | $210,952.87 |
| 06/09/14 | 2 | ADVANTAGE GEAR INC | A/R FROM ADVANTAGE GEAR INC | 1121-000 | $114.75 | | $211,067.62 |
| 06/10/14 | 2 | MORADO FASHION INC | A/R FROM MORADO FASHION INC | 1121-000 | $185.07 | | $211,252.69 |
| 06/13/14 | 2 | JAYS UNIFORMS LLC | A/R  FROM JAY'S UNIFORMS LLC | 1121-000 | $124.02 | | $211,376.71 |
| 06/17/14 | 2 | J & J SPORTS SHOP LLC | A/R FROM J & J SPORTS SHOP LLC | 1121-000 | $143.45 | | $211,520.16 |
| 06/18/14 | 2 | CIRQUE DE SOLEIL HOLDING USA INC | A/R | 1121-000 | $2,672.40 | | $214,192.56 |
| 06/23/14 | 2 | SIX POINT HARNESS | A/R FROM SIX POINT HARNESS | 1121-000 | $720.00 | | $214,912.56 |
| 06/30/14 | 2 | THE MAGIC NEEDLE | A/R FROM THE MAGIC NEEDLE | 1121-000 | $59.00 | | $214,971.56 |
| 07/01/14 | 100010 | LA FULL SERVICE STORAGE LLC 14501 S BROADWAYGARDENA, CA 90248 | STORAGE COSTS - JULY PER INVOICE #1288 CDM 1 ENTERED 6/27/14 | 2410-000 | | $250.00 | $214,721.56 |
| 07/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $305.70 | $214,415.86 |
| 07/10/14 | 100011 | LA FULL SERVICE STORAGE LLC 14501 S BROADWAYGARDENA, CA 90248 | STORAGE COSTS - may and june PER INVOICE #1257 CDM 1 ENTERED 6/27/14 | 2410-000 | | $500.00 | $213,915.86 |
| 07/17/14 | 2 | ALLIE BROS., INC. | A/R FROM ALLIE BROS, INC. | 1121-000 | $476.98 | | $214,392.84 |
| 07/17/14 | 6 | ANTHEM BLUE CROSS | REFUND FROM ANTHEM BLUE CROSS RE INSURANCE PREMIUM REBATE FOR 2013 | 1290-000 | $88.44 | | $214,481.28 |

| | | |
|---|---|---|
| | Page Subtotals: | $5,641.00    $1,368.71 |

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-37870 | | | | Trustee Name: David A. Gill (TR), TRUSTEE | | Exhibit 9 |
| Case Name: HEADLINE ENTERTAINMENT, INC. | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX5737 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX1993 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/11/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/21/14 | 100012 | REMINGTON MOVING & STORAGE c/o SAM MITCHELL, SALES MGR14501 S BROADWAYGARDENA, CA 90248 | MOVING EXPENSE TO RELOCATE DOCUMENT TO ACCOUNTANT'S OFFICE PER CDM 1 ENTERED 6/27/14 | 2990-000 | | $250.00 | $214,231.28 |
| 08/01/14 | 100013 | AIR TECH MECHANICAL, INC. P.O. BOX 963007EL PASO, TEXAS 79996 | EMERGENCY EXPENSE TO REPLACE AND INSTALL SWAMP COOLER AT SACRAMENTO ST. PROPERTY (THIS DISBURSEMENT IS FOR A DIFFERENT CASE - JOSE SERRATO. REIMBURSEMENT RECEIVED ON 8/14/14 FROM THE SERRATO CASE.) | 2690-000 | | $1,627.25 | $212,604.03 |
| 08/05/14 | 2 | THE EXCLUSIVE CORP | A/R FROM EXCLUSIVE CORP | 1121-000 | $79.98 | | $212,684.01 |
| 08/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $319.02 | $212,364.99 |
| 08/12/14 | 100014 | CLAS INFORMATION SERVICES 2020 HURLEY WAY, SUITE 350 SACRAMENTO, CA 92825 | OFFICIAL UCC SEARCH WITH CALIFORNIA SECRETARY OF STATE, INVOICE #214248-44552, PER CDM 1 PER ORDER ENTERED 6/27/14 | 2990-000 | | $51.00 | $212,313.99 |
| 08/12/14 | 100015 | LA FULL SERVICE STORAGE LLC 14501 S. BROADWAY GARDENA, CA 90248 | AUGUST STORAGE CHARGES, PER INVOICE #1317, PER CDM 1 ENTERED 6/27/14 | 2410-000 | | $250.00 | $212,063.99 |
| 08/14/14 | | DAVID A. GILL, TRUSTEE FOR JOSE M. & RAQUEL E. SERRATO | REIMBURSEMENT OF EXPENSE PAID IN ERROR FOR JOSE SERRATO 12-47404 - CHECK #10013 | 2690-000 | | ($1,627.25) | $213,691.24 |
| 08/18/14 | 2 | CIRQUE APPLE LAS VEGAS, LLC | A/R FROM CIRQUE APPLE LAS VEGAS | 1121-000 | $3,694.60 | | $217,385.84 |

Page Subtotals:                                             $3,774.58        $870.02

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 13-37870 | | Trustee Name: David A. Gill (TR), TRUSTEE | | Exhibit 9 |
|---|---|---|---|---|
| Case Name: HEADLINE ENTERTAINMENT, INC. | | Bank Name: Associated Bank | | |
| | | Account Number/CD#: XXXXXX5737 | | |
| | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX1993 | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/11/2017 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/14 | 2 | BLUEGRASS UNIFORMS INC | A/R FROM BLUEGRASS UNIFORMS INC | 1121-000 | $1,593.00 | | $218,978.84 |
| 09/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $320.02 | $218,658.82 |
| 09/23/14 | 100016 | THE UPS STORE P.O. BOX 963007 EL PASO, TX  79996 | PAYMENT FOR PO BOX AT UPS STORE PER CDM ENTERED 6/27/14 | 2990-000 | | $78.00 | $218,580.82 |
| 09/24/14 | 2 | URBAN OUTFITTERS 5000 SOUTH BROAD STREET PHILADELPHIA, PA 19112-1495 | A/R FROM URBAN OUTFITTERS | 1121-000 | $1,500.00 | | $220,080.82 |
| 09/24/14 | 2 | THE TJX COMPANIES, INC. | A/R FROM TJ MAX | 1121-000 | $7,992.00 | | $228,072.82 |
| 09/24/14 | 2 | WITMER PUBLIC SAFETY GROUP, INC. 104 INDEPENDENCE WAY COATESVILLE, PA 19320 | A/R FROM WITMER PUBLIC SAFETY GROUP | 1121-000 | $1,420.65 | | $229,493.47 |
| 09/25/14 | 2 | CREDITORS ADJUSTMENT BUREAU - LC FINANCIAL P.O. BOX 5932 SHERMAN OAKS, CA 91413 | A/R COLLECTED BY TRUSTEE'S COLLECTION AGENT FOR ALFRED & SONS, ALLWAYS, MCCAFFERTY'S UNIFORM, ANGELO'S CD'S, APPLE HEARTM CARLENE'S T-SHIRE CORNER, GRIMMS EMBROIDERY, INFINITY ONE, JOHN SMITH CO., RAINBOW CITY, ROY TAILORS UNIFORM CO., INC., THE FEST FOR | 1121-000 | $6,524.06 | | $236,017.53 |
| 09/25/14 | 2 | WITMER PUBLIC SAFETY GROUP, INC. 104 INDEPENDENCE WAY COATESVILLE, PA 19320 | A/R | 1121-000 | $733.94 | | $236,751.47 |
| 10/01/14 | 100017 | LA FULL SERVICE STORAGE LLC 14501 S BROADWAYGARDENA, CA 90248 | SEPTEMBER STORAGE CHARGES INVOICE #1371 PER CDM 1 ENTERED 6/27/14 | 2410-000 | | $250.00 | $236,501.47 |
| 10/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $320.30 | $236,181.17 |

Page Subtotals:                    $19,763.65        $968.32

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-37870
Case Name: HEADLINE ENTERTAINMENT, INC.

Trustee Name: David A. Gill (TR), TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5737
GENERAL ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX1993
For Period Ending: 12/11/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/15/14 | 100016 | THE UPS STORE P.O. BOX 963007 EL PASO, TX  79996 | PAYMENT FOR PO BOX AT UPS STORE PER CDM ENTERED 6/27/14 Reversal | 2990-000 | | ($78.00) | $236,259.17 |
| 10/20/14 | 2 | Fireground Supply, Inc. 245 West Roosevelt Road Building 10 Suite 72 West Chicago, IL 60185 | A/R | 1121-000 | $129.15 | | $236,388.32 |
| 10/20/14 | 2 | Creditors Adjustment Bureau - LC Financial P.O. Box 5932 Sherman Oaks, CA 91413 | A/R: HUDSON NEWS ($1,088.80) AND LEADING EDGE SCREEN PRINTING ($1,004.80) (LESS COMMISSIONS - CAB TO CONTACT CREDITORS ADJUSTMENT BUREAU RE COMMISSIONS DEDUCTED) | 1121-000 | $1,779.56 | | $238,167.88 |
| 10/23/14 | 100018 | DANNING, GILL, DIAMOND & KOLLITZ, LLP | REIMBURSEMENT FOR ADVANCING UPS PO BOX RENTAL FEE FOR TRUSTEE DUE TO BEING OUT OF THE COUNTRY AND UNABLE TO SIGN CHECK PER CDM 1 ENTERED 6/27/14 | 2990-000 | | $78.00 | $238,089.88 |
| 11/06/14 | 2 | CREDITORS ADJUSTMENT BUREAU - LC FINANCIAL 15821 VENTURA BLVD., SUITE 100 ENCINO, CA 91436 | A/R COLLECTED BY TRUSTEE'S COLLECTION AGENT FOR BLUEGRASS UNIFORMS, DELOREAN MOTOR COMPANY, EXCLUSIVE CO, JCM UNIFORMS, INC. | 1121-000 | $570.06 | | $238,659.94 |
| 11/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $352.41 | $238,307.53 |
| 11/21/14 | 100019 | LA FULL SERVICE STORAGE LLC 14501 S BROADWAYGARDENA, CA 90248 | STORAGE CHARGES INVOICE #1398 PER CDM 1 ENTERED 6/27/14 | 2410-000 | | $250.00 | $238,057.53 |
| 12/05/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $342.71 | $237,714.82 |

Page Subtotals:                    $2,478.77          $945.12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No:  13-37870 | Trustee Name:  David A. Gill (TR), TRUSTEE | |
| Case Name:  HEADLINE ENTERTAINMENT, INC. | Bank Name:  Associated Bank | |
| | Account Number/CD#:  XXXXXX5737 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No:  XX-XXX1993 | Blanket Bond (per case limit):  $5,000,000.00 | |
| For Period Ending:  12/11/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/14 | 100020 | LA FULL SERVICE STORAGE LLC 14501 S BROADWAYGARDENA, CA 90248 | STORAGE CHARGES INVOICE #1426 PER CDM 1 ENTERED 6/27/14 | 2410-000 | | $250.00 | $237,464.82 |
| 12/19/14 | 2 | Warner Bros. Studio Facilities 4000 Warner Boulevard Burbank, CA  91522 | PAYMENT FROM WARNER BROS. ON INVOICE NO. HO488331IN | 1121-000 | $736.56 | | $238,201.38 |
| 01/05/15 | 100021 | THE UPS STORE 122-A E. FOOTHILL BLVD. ARCADIA, CA  91006 | PAYMENT FOR P.O. BOX AT UPS STORE PER CDM 1 ENTERED 6/27/14 | 2990-000 | | $78.00 | $238,123.38 |
| 01/06/15 | 100022 | LA FULL SERVICE STORAGE LLC 14501 S BROADWAYGARDENA, CA 90248 | STORAGE CHARGES INVOICE #1457 PER CDM 1 ENTERED 6/27/14 | 2410-000 | | $250.00 | $237,873.38 |
| 01/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $353.56 | $237,519.82 |
| 01/28/15 | 100023 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | TRUSTEE BOND PREMIUM, 1/4/15 TO 1/4/16, BOND #016030866, PER LBR 2016-2 (b)(1) | 2300-000 | | $296.38 | $237,223.44 |
| 02/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $353.28 | $236,870.16 |
| 03/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $318.15 | $236,552.01 |
| 03/27/15 | | Transfer to Acct # xxxxxx5902 | Transfer of Funds | 9999-000 | | $236,552.01 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $245,065.40 | $245,065.40 |
| Less: Bank Transfers/CD's | $0.00 | $236,552.01 |
| Subtotal | $245,065.40 | $8,513.39 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $245,065.40 | $8,513.39 |

| | | |
|---|---|---|
| Page Subtotals: | $736.56 | $238,451.38 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX5737 - GENERAL ACCOUNT | $245,065.40 | $8,513.39 | $0.00 |
| XXXXXX5902 - GENERAL ACCOUNT | $16,997.66 | $253,549.67 | $0.00 |
| | $262,063.06 | $262,063.06 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $262,063.06 |
| Total Gross Receipts: | $262,063.06 |